B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
## District of Nevada

In re    **Carlos T Jabier,**
       **Arabella G Jabier**
                                     **Debtors**

Case No.    **09-21684-LBR**

Chapter    **13**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 486,327.00 | | |
| B - Personal Property | Yes | 4 | 66,135.66 | | |
| C - Property Claimed as Exempt | Yes | 2 | | | |
| D - Creditors Holding Secured Claims | Yes | 7 | | 939,928.50 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 1 | | 0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 11 | | 13,914.00 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | Yes | 1 | | | 11,901.83 |
| J - Current Expenditures of Individual Debtor(s) | Yes | 2 | | | 6,368.00 |
| Total Number of Sheets of ALL Schedules | | 31 | | | |
| Total Assets | | | 552,462.66 | | |
| Total Liabilities | | | | 953,842.50 | |

Form 6 - Statistical Summary (12/07)

# United States Bankruptcy Court
## District of Nevada

In re  **Carlos T Jabier,**
      **Arabella G Jabier,**

Case No. ___**09-21684-LBR**___

Debtors  ,

Chapter _____**13**_____

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | 0.00 |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | 0.00 |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | 0.00 |
| Student Loan Obligations (from Schedule F) | 0.00 |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | 0.00 |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | 0.00 |
| TOTAL | 0.00 |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | 11,901.83 |
| Average Expenses (from Schedule J, Line 18) | 6,368.00 |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | 8,239.64 |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | 436,385.50 |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | 0.00 | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | 0.00 |
| 4. Total from Schedule F | | 13,914.00 |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | 450,299.50 |

B6A (Official Form 6A) (12/07)

In re    **Carlos T Jabier,**                                          Case No.____**09-21684-LBR**____
              **Arabella G Jabier,**
                                                                    ,
                                              Debtors

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **SFR located 6541 Gossamer Fog Ave., Las Vegas, NV 89139. Value determined using due diligence valuator** | **Fee simple** | **J** | **376,427.00** | **658,499.00** |
| **Investment Property 9515 Grandview Spring, Las Vegas, NV 89166. Value determined using due diligence valuator** | **Fee simple** | **J** | **109,900.00** | **261,639.00** |

|  |  |  |
|---|---|---|
| Sub-Total > | **486,327.00** | (Total of this page) |
| Total > | **486,327.00** |  |

__0__  continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6B (Official Form 6B) (12/07)

.

| In re | Carlos T Jabier, | | Case No. | 09-21684-LBR |
| | Arabella G Jabier, | | | |

Debtors

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| | Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|
| 1. | Cash on hand | X | | | |
| 2. | Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | Bank of America Rainbow and Warm Springs, Las Vegas, NV Checking  Account No.004970766179 Location: 6541 Gossamer Fog  Ave, Las Vegas NV | J | 1,000.00 |
| | | | Capital One Bank Savings Account No. 8308117899 **Balance in account is now around $2400.00 after filing. Debtor used funds in this account to pay bills** Location: 6541 Gossamer Falls Ave, Las Vegas NV | W | 7,000.00 |
| 3. | Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. | Household goods and furnishings, including audio, video, and computer equipment. | | Bedroom, Living, Dining sets, TVs, and Computer Location: 6541 Gossamer Fog  Ave, Las Vegas NV | J | 10,000.00 |
| 5. | Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | | Books, Wall pictures, records Location: 6541 Gossamer Fog Ave, Las Vegas NV | J | 2,500.00 |
| 6. | Wearing apparel. | | Casual wear and social occasions and shoes Location: 6541 Gossamer Fog Ave, Las Vegas NV | J | 1,000.00 |
| 7. | Furs and jewelry. | | Rings, necklaces, bracelets, and earrings passed down from family Location: 6541 Gossamer Fog Ave, Las Vegas NV | J | 2,500.00 |
| 8. | Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. | Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | CONSECO Term Life Insurance, Inc.  (No Cash value) Location: 6541 Gossamer Fog Ave, Las Vegas NV | H | 0.00 |

| | | |
|---|---|---|
| | Sub-Total > | 24,000.00 |
| | (Total of this page) | |

   3   continuation sheets attached to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re  **Carlos T Jabier,**
       **Arabella G Jabier**
                                                              ,  Case No. ___09-21684-LBR___
                                     Debtors

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
|  |  | CONSECO Term Life Insurance, Co. (No Cash Value)<br>Location: 6541 Gossamer Fog Ave, Las Vegas NV | W | 0.00 |
| 10. Annuities. Itemize and name each issuer. | X |  |  |  |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars.  (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X |  |  |  |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. |  | IRA for retirement which is handled by: Dodge and Cox funds **Account balance based off of most recent statement**<br>30 Dan Road, Canton, MA 02021-2809 | W | 14,503.00 |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X |  |  |  |
| 14. Interests in partnerships or joint ventures. Itemize. | X |  |  |  |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X |  |  |  |
| 16. Accounts receivable. | X |  |  |  |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X |  |  |  |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X |  |  |  |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X |  |  |  |

Sub-Total >          **14,503.00**
(Total of this page)

Sheet __1__ of __3__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re  **Carlos T Jabier,**
　　　　**Arabella G Jabier**
_____,
　　　　　　　　　　　　　　Debtors

Case No. ___**09-21684-LBR**_____

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **2000 RX 300 Lexus 80,000 miles....in good condition. Used all 3 values from kbb.com for value** **Location: 6541 Gossamer Fog Ave, Las Vegas NV** | J | **10,416.66** |
| | | **2007 Toyota Prius, 38,000 miles.... in good condition. Used all 3 values from kbb.com for value** **Location: 6541 Gossamer Fog Ave, Las Vegas NV** | J | **17,216.00** |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |

Sub-Total >　**27,632.66**
(Total of this page)

Sheet __**2**__ of __**3**__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6B (Official Form 6B) (12/07) - Cont.

In re    **Carlos T Jabier,**
         **Arabella G Jabier**
                                                                                   Case No. ___**09-21684-LBR**___
                                                              ,
                                    Debtors

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  |  |
|---|---|
| Sub-Total > | **0.00** |
| (Total of this page) | |
| Total > | **66,135.66** |

Sheet __3__ of __3__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6C (Official Form 6C) (12/07)

.

In re    **Carlos T Jabier,**    Case No.___**09-21684-LBR**_____
         **Arabella G Jabier,**

_____,
                        Debtors

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:        ☐ Check if debtor claims a homestead exemption that exceeds
(Check one box)                                                            $136,875.
☐ 11 U.S.C. §522(b)(2)
■ 11 U.S.C. §522(b)(3)

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Value of Property Without Deducting Exemption |
|---|---|---|---|
| **Real Property** | | | |
| **SFR located 6541 Gossamer Fog Ave., Las Vegas, NV 89139. Value determined using due diligence valuator** | **Nev. Rev. Stat. § 21.090(1)(m)** | **0.00** | **376,427.00** |
| **Checking, Savings, or Other Financial Accounts, Certificates of Deposit** | | | |
| **Bank of America Rainbow and Warm Springs, Las Vegas, NV Checking  Account No.004970766179 Location: 6541 Gossamer Fog  Ave, Las Vegas NV** | **Nev. Rev. Stat. § 21.090(1)(z)** | **75%** | **1,000.00** |
| **Capital One Bank Savings Account No. 8308117899 **Balance in account is now around $2400.00 after filing. Debtor used funds in this account to pay bills** Location: 6541 Gossamer Falls Ave, Las Vegas NV** | **Nev. Rev. Stat. § 21.090(1)(z)** | **1,250.00** | **7,000.00** |
| **Household Goods and Furnishings** | | | |
| **Bedroom, Living, Dining sets, TVs, and Computer Location: 6541 Gossamer Fog  Ave, Las Vegas NV** | **Nev. Rev. Stat. § 21.090(1)(b)** | **10,000.00** | **10,000.00** |
| **Books, Pictures and Other Art Objects; Collectibles** | | | |
| **Books, Wall pictures, records Location: 6541 Gossamer Fog Ave, Las Vegas NV** | **Nev. Rev. Stat. § 21.090(1)(a)** | **2,500.00** | **2,500.00** |
| **Wearing Apparel** | | | |
| **Casual wear and social occasions and shoes Location: 6541 Gossamer Fog Ave, Las Vegas NV** | **Nev. Rev. Stat. § 21.090(1)(b)** | **1,000.00** | **1,000.00** |
| **Furs and Jewelry** | | | |
| **Rings, necklaces, bracelets, and earrings passed down from family Location: 6541 Gossamer Fog Ave, Las Vegas NV** | **Nev. Rev. Stat. § 21.090(1)(a)** | **2,500.00** | **2,500.00** |
| **Interests in Insurance Policies** | | | |
| **CONSECO Term Life Insurance, Inc.  (No Cash value) Location: 6541 Gossamer Fog Ave, Las Vegas NV** | **Nev. Rev. Stat. § 21.090(1)(k)** | **0.00** | **0.00** |
| **CONSECO Term Life Insurance, Co. (No Cash Value) Location: 6541 Gossamer Fog Ave, Las Vegas NV** | **Nev. Rev. Stat. § 21.090(1)(k)** | **0.00** | **0.00** |

___**1**___  continuation sheets attached to Schedule of Property Claimed as Exempt

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037        Best Case Bankruptcy

B6C (Official Form 6C) (12/07) -- Cont.

In re    **Carlos T Jabier,**
        **Arabella G Jabier**

Case No.   **09-21684-LBR**

Debtors ,

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT
(Continuation Sheet)

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Value of Property Without Deducting Exemption |
|---|---|---|---|
| **Interests in IRA, ERISA, Keogh, or Other Pension or Profit Sharing Plans** | | | |
| **IRA for retirement which is handled by: Dodge and Cox funds \*\*Account balance based off of most recent statement\*\* 30 Dan Road, Canton, MA 02021-2809** | **Nev. Rev. Stat. § 21.090(1)(r)** | **14,503.00** | **14,503.00** |
| **Automobiles, Trucks, Trailers, and Other Vehicles** | | | |
| **2000 RX 300 Lexus 80,000 miles....in good condition. Used all 3 values from kbb.com for value Location: 6541 Gossamer Fog  Ave, Las Vegas NV** | **Nev. Rev. Stat. § 21.090(1)(f)** | **10,416.66** | **10,416.66** |
| **2007 Toyota Prius, 38,000 miles.... in good condition. Used all 3 values from kbb.com for value Location: 6541 Gossamer Fog  Ave, Las Vegas NV** | **Nev. Rev. Stat. § 21.090(1)(f)** | **0.00** | **17,216.00** |
| | Total: | **42,919.66** | **442,562.66** |

Sheet  **1**  of  **1**  continuation sheets attached to the Schedule of Property Claimed as Exempt

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6D (Official Form 6D) (12/07)

In re **Carlos T Jabier,**
    **Arabella G Jabier**
                                  Debtors

Case No.   **09-21684-LBR**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **xxxxxxxxx8842** <br><br> **ABN AMRO Mortgage Group** <br> Po Box 79022 Ms322 <br> St Louis, OH 63179 | | J | Opened 12/01/00  Last Active 11/01/01 <br><br> Purchase Money Security <br><br> ConventionalRealEstateMortgage **Paid off and Sold** | | | | | |
| | | | Value $       **Unknown** | | | | 0.00 | **Unknown** |
| Account No. **xxxxxx5876** <br><br> **American Honda Finance** <br> Po Box 5025 <br> San Ramon, CA 94583 | | H | Opened  5/01/97  Last Active  9/01/00 <br><br> Auto Loan <br><br> Lease **Paid in full and Closed** | | | | | |
| | | | Value $       **Unknown** | | | | 0.00 | **Unknown** |
| Account No. **xxxxxxxxx2163** <br><br> **Americas Servicing Co** <br> Attention:  Bankruptcy <br> 1 Home Campus <br> Des Moines, IA 50328 | | J | Opened  3/01/07  Last Active  6/03/09 <br><br> Purchase Money Security <br><br> SFR located 6541 Gossamer Fog Ave., Las Vegas, NV 89139 | | | | | |
| | | | Value $      **376,427.00** | | | | 658,499.00 | 282,072.00 |
| Account No. **xxxxxxxxx0848** <br><br> **Aurora Loan Services** <br> Attn: Bankruptcy Dept. <br> Po Box 1706 <br> Scottsbluff, NE 69363 | | J | Opened  5/01/97  Last Active 12/01/00 <br><br> Purchase Money Security <br><br> RealEstateSpecificTypeUnknown **Paid off and d** | | | | | |
| | | | Value $       **Unknown** | | | | 0.00 | **Unknown** |

  **6**   continuation sheets attached

Subtotal <br> (Total of this page)

658,499.00      282,072.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6D (Official Form 6D) (12/07) - Cont.

In re   **Carlos T Jabier,**
       **Arabella G Jabier**

                                                  ,
                                  Debtors

Case No.   **09-21684-LBR**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | | |
| Account No. xxxxxxxxx8014 | | | | | Opened 3/01/08 Last Active 5/22/09 | | | | | |
| Bank Of America Attn: Bankruptcy NC4-105-02-77 Po Box 26012 Greensboro, NC 27410 | | H | | | Auto Loan 2007 Toyota Prius | | | | | |
| | | | | | Value $              17,216.00 | | | | 19,790.50 | 2,574.50 |
| Account No. xxxxxxxxxx1352 | | | | | Opened 4/01/04 Last Active 4/01/05 | | | | | |
| Bank Of America Attn: Bankruptcy NC4-105-02-77 Po Box 26012 Greensboro, NC 27410 | | H | | | Auto Loan Automobile **Paid in full** | | | | | |
| | | | | | Value $              Unknown | | | | 0.00 | Unknown |
| Account No. xxxxxxxxxx6886 | | | | | Opened 2/01/99 Last Active 3/01/04 | | | | | |
| Bank Of America Attn: Bankruptcy NC4-105-02-77 Po Box 26012 Greensboro, NC 27410 | | H | | | Auto Loan Automobile  **Paid in full** | | | | | |
| | | | | | Value $              Unknown | | | | 0.00 | Unknown |
| Account No. xxxxx4557 | | | | | Opened 3/13/07 Last Active 7/05/07 | | | | | |
| Central Mortgage Co Attention: Bankruptcy Dept. 1100 Virginia Drive Fort Washington, PA 19034 | | | | J | Purchase Money Security ConventionalRealEstateMortgage **Paid off and Sold** | | | | | |
| | | | | | Value $              Unknown | | | | 0.00 | Unknown |
| Account No. xxxxx5693 | | | | | Opened 11/01/05 Last Active 3/01/07 | | | | | |
| Citi Mortgage Inc Attention: Bankruptcy Department Po Box 79022, Ms322 St. Louis, MO 63179 | | | | J | Purchase Money Security RealEstateMortgageWithoutOtherCollate ral **Paid off and Sold** | | | | | |
| | | | | | Value $              Unknown | | | | 0.00 | Unknown |

Sheet  **1**  of  **6**  continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 19,790.50 | 2,574.50 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6D (Official Form 6D) (12/07) - Cont.

In re    **Carlos T Jabier,**
       **Arabella G Jabier**        Case No.    **09-21684-LBR**

                             Debtors

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | | |
| Account No. **xxxx3796** | | | | | Opened 2/01/05 Last Active 3/27/07 | | | | | |
| Countrywide Home Lending Attention: Bankruptcy SV-314B Po Box 5170 Simi Valley, CA 93062 | | | | J | Purchase Money Security ConventionalRealEstateMortgage **Paid off and Sold** | | | | | |
| | | | | | Value $      **Unknown** | | | | **0.00** | **Unknown** |
| Account No. **xxxx3804** | | | | | Opened 2/23/05 Last Active 11/15/05 | | | | | |
| Countrywide Home Lending Attention: Bankruptcy SV-314B Po Box 5170 Simi Valley, CA 93062 | | H | | | Home Equity Loan CreditLineSecured **Paid off and Sold** | | | | | |
| | | | | | Value $      **Unknown** | | | | **0.00** | **Unknown** |
| Account No. **xxxx2171** | | | | | Opened 6/01/04 Last Active 3/01/05 | | | | | |
| Countrywide Home Lending Attention: Bankruptcy SV-314B Po Box 5170 Simi Valley, CA 93062 | | H | | | Purchase Money Security ConventionalRealEstateMortgage **Paid off and Sold** | | | | | |
| | | | | | Value $      **Unknown** | | | | **0.00** | **Unknown** |
| Account No. **xxxx1258** | | | | | Opened 6/01/04 Last Active 3/01/05 | | | | | |
| Countrywide Home Lending Attention: Bankruptcy SV-314B Po Box 5170 Simi Valley, CA 93062 | | H | | | Home Equity Loan CreditLineSecured **Paid off and Sold** | | | | | |
| | | | | | Value $      **Unknown** | | | | **0.00** | **Unknown** |
| Account No. **xx9147** | | | | | Opened 1/01/04 Last Active 3/15/05 | | | | | |
| Diamond Resorts Fs 9921 Covington Cr Las Vegas, NV 89144 | | | | J | Purchase Money Security ConventionalRealEstateMortgage **Paid off and Sold** | | | | | |
| | | | | | Value $      **Unknown** | | | | **0.00** | **Unknown** |

Sheet   **2**   of   **6**   continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)     **0.00**     **0.00**

B6D (Official Form 6D) (12/07) - Cont.

In re  **Carlos T Jabier,**
      **Arabella G Jabier**

Case No. **09-21684-LBR**

_____,
          Debtors

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. xxxxxxxxx1705 | | | | | Opened 5/01/05 Last Active 3/06/07 | | | | | |
| Emc Mortgage Attention: Bankruptcy Clerk Po Box 293150 Lewisville, TX 75029 | | H | | | Purchase Money Security ConventionalRealEstateMortgage **Paid off and Sold** | | | | | |
| | | | | | Value $        Unknown | | | | 0.00 | Unknown |
| Account No. xxxxxxxxxxx9901 | | | | | Opened 5/10/05 Last Active 11/02/05 | | | | | |
| First Horizon Home Loans 4000 Horizon Way Attn: Bankruptcy Irving, TX 75063 | | H | | | Purchase Money Security ConventionalRealEstateMortgage **Paid off and Sold** | | | | | |
| | | | | | Value $        Unknown | | | | Unknown | Unknown |
| Account No. 2624 | | | | | Opened 5/12/05 Last Active 4/03/07 | | | | | |
| Fst Tn Bk Mp 6522 Chapman Hwy Knoxville, TN 37920 | | H | | | Home Equity Loan CreditLineSecured **Paid off and Closed** | | | | | |
| | | | | | Value $        Unknown | | | | 0.00 | Unknown |
| Account No. xxxxxxxxx1677 | | | | | Opened 8/01/98 Last Active 1/01/01 | | | | | |
| Homeq Attn: Bankruptcy Department 1100 Corporate Center Raleigh, NC 27607 | | H | | | Home Equity Loan RealEstateMortgageWithoutOtherCollateral **Paid off and Closed** | | | | | |
| | | | | | Value $        Unknown | | | | 0.00 | Unknown |
| Account No. xxxxx4600 | | | | | Opened 3/01/98 Last Active 7/01/01 | | | | | |
| San Francisco Fed Cr U 770 Golden Gate Ave San Francisco, CA 94102 | | H | | | Auto Loan Automobile **Paid in full** | | | | | |
| | | | | | Value $        Unknown | | | | 0.00 | Unknown |

Sheet **3** of **6** continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6D (Official Form 6D) (12/07) - Cont.

In re    **Carlos T Jabier,**                                          Case No.    **09-21684-LBR**
         **Arabella G Jabier**
_____,
                              Debtors

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **xxxxx3400** | | | Opened 12/01/04  Last Active 12/07/06 | | | | | |
| **San Francisco Fed Cr U** **770 Golden Gate Ave** **San Francisco, CA 94102** | | H | Auto Loan  Automobile **Paid in full** | | | | | |
| | | | Value $            **Unknown** | | | | 0.00 | **Unknown** |
| Account No. **xxxxxxxx7823** | | | Opened  3/30/07  Last Active 11/09/07 | | | | | |
| **Suntrust Mortgage/cc 5** **Attention:  RVW3034** **1001 Semmes Ave** **Richmond, VA 23224** | | H | Purchase Money Security  ConventionalRealEstateMortgage  **Paid off and Sold** | | | | | |
| | | | Value $            **Unknown** | | | | 0.00 | **Unknown** |
| Account No. **xxxxxxxxxxxx0001** | | | Opened  4/01/04  Last Active 1/01/05 | | | | | |
| **Toyota Motor Credit Co** **Must call 800-874-8822 for mailing addre** | | H | Auto Loan  Automobile **Paid in full** | | | | | |
| | | | Value $            **Unknown** | | | | 0.00 | **Unknown** |
| Account No. **xxxxx9185** | | | Opened  5/01/03  Last Active 9/01/04 | | | | | |
| **Us Bank** **Attn: Bankruptcy Dept.** **P.O. Box 5229** **Cincinnati, OH 45201** | | H | Auto Loan  Automobile **Paid in full** | | | | | |
| | | | Value $            **Unknown** | | | | 0.00 | **Unknown** |
| Account No. **xxxx4938** | | | Opened  7/01/04  Last Active 2/09/05 | | | | | |
| **USAA Federal Savings Bank** **10750 Mcdermott Fwy** **San Antonio, TX 78288** | | H | Auto Loan  Automobile **Paid in full** | | | | | |
| | | | Value $            **Unknown** | | | | 0.00 | **Unknown** |

Sheet ___**4**___ of ___**6**___ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)                                                            0.00            0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

8/15/09  2:06PM

B6D (Official Form 6D) (12/07) - Cont.

In re **Carlos T Jabier,**                      Case No.   **09-21684-LBR**
       **Arabella G Jabier**

                                    ,
                       Debtors

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | | |
| Account No. xxxxxxxx5825 | | | | | Opened 12/01/00 Last Active 2/01/02 | | | | | |
| Washington Mutual Mortgage Attention: Bankruptcy Dept. JAXA 2035 7255 Bay Meadows Way Jacksonville, FL 32256 | | H | | | Purchase Money Security  ConventionalRealEstateMortgage  **Paid off and Sold** | | | | | |
| | | | | | Value $  **Unknown** | | | | 0.00 | Unknown |
| Account No. xxxxxxxxxxxx9001 | | | | | Opened 8/01/03 Last Active 2/25/05 | | | | | |
| Wells Fargo Po Box 60510 Los Angeles, CA 90060 | | H | | | Auto Loan  Automobile  **Paid in full** | | | | | |
| | | | | | Value $  **Unknown** | | | | 0.00 | Unknown |
| Account No. xxxxxxxxxxxx9001 | | | | | Opened 9/01/04 Last Active 1/25/05 | | | | | |
| Wells Fargo Po Box 60510 Los Angeles, CA 90060 | | H | | | Auto Loan  Automobile  **Paid in full** | | | | | |
| | | | | | Value $  **Unknown** | | | | 0.00 | Unknown |
| Account No. xxxxxxxx8571 | | | | | Opened 3/01/07 Last Active 10/10/08 | | | | | |
| Wells Fargo Home Mtg Attention: Bankruptcy Department MAC-X 3476 Stateview Blvd. Fort Mill, SC 29715 | | | | J | Purchase Money Security  9515 Grandview Spring, Las Vegas, NV 89166 | | | | | |
| | | | | | Value $  **109,900.00** | | | | 261,639.00 | 151,739.00 |
| Account No. xxxxxx7630 | | | | | Opened 12/01/01 Last Active 9/01/03 | | | | | |
| Wells Fargo Home Mtg Attention: Bankruptcy Department MAC-X 3476 Stateview Blvd. Fort Mill, SC 29715 | | H | | | Purchase Money Security  ConventionalRealEstateMortgage  **Paid off and Sold** | | | | | |
| | | | | | Value $  **Unknown** | | | | 0.00 | Unknown |

Sheet  **5**  of  **6**  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| 261,639.00 | 151,739.00 |
|---|---|

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6D (Official Form 6D) (12/07) - Cont.

In re **Carlos T Jabier,**  **Arabella G Jabier**

Case No. __09-21684-LBR__

_____ ,
Debtors

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. **xxxxxxxx5102** | | | | Opened  3/01/08  Last Active  3/28/08 | | | | | |
| **Wfs Financial/Wachovia Dealer Services** **Po Box 19657** **Irvine, CA 92623** | | H | | Auto Loan   Automobile  **Paid in full** | | | | | |
| | | | | Value $           **Unknown** | | | | **0.00** | **Unknown** |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| | | | | Value $ | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| | | | | Value $ | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| | | | | Value $ | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| | | | | Value $ | | | | | |

Sheet __6__ of __6__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | Subtotal (Total of this page) | **0.00** | **0.00** |
|---|---|---|---|
| | Total (Report on Summary of Schedules) | **939,928.50** | **436,385.50** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07)

In re    **Carlos T Jabier,**
         **Arabella G Jabier,**

Case No.    **09-21684-LBR**

Debtors

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

■ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**0**____ continuation sheets attached

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07)

In re **Carlos T Jabier,**
**Arabella G Jabier**

Case No.   **09-21684-LBR**

_____
Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No.  xxx4252

**Afs / Acb
257 E 200 S Ste 700
Salt Lake City, UT 84111** | | H | | | Opened 10/01/96 Last Active  9/01/99
ChargeAccount | | | | 0.00 |
| Account No.  xxxxxxxxxxxx9773

**American Express
c/o Becket and Lee
Po Box 3001
Malvern, PA 19355** | | | J | | Opened 4/10/04 Last Active  2/27/09
CreditCard | | | | 301.00 |
| Account No.  xxxxxxxxxxxx7863

**American Express
c/o Becket and Lee
Po Box 3001
Malvern, PA 19355** | | H | | | Opened 4/01/04 Last Active  6/01/09
CreditCard | | | | 0.00 |
| Account No.  xxxxxxxxxxxxx3031

**American Express
c/o Becket and Lee
Po Box 3001
Malvern, PA 19355** | | | J | | Opened 7/01/00 Last Active  9/01/04
CheckCreditOrLineOfCredit | | | | 0.00 |

|  |  |
|---|---|
| __10__  continuation sheets attached | Subtotal (Total of this page) |
| | 301.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re   **Carlos T Jabier,**
        **Arabella G Jabier**

Case No.  __**09-21684-LBR**__

Debtors

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxxxxxxxxxxxx9893**<br><br>**American Express**<br>**c/o Becket and Lee**<br>**Po Box 3001**<br>**Malvern, PA 19355** | | H | **Opened 5/01/98 Last Active 6/01/04**<br>**CreditCard** | | | | 0.00 |
| Account No. **xxxxxxxxxxxxx3533**<br><br>**Amex**<br>**Po Box 297871**<br>**Fort Lauderdale, FL 33329** | | H | **Opened 11/01/81 Last Active 12/01/01**<br>**CreditCard** | | | | 0.00 |
| Account No. **xxxxxxxxxxxxx6192**<br><br>**Amex**<br>**Po Box 297871**<br>**Fort Lauderdale, FL 33329** | | H | **Opened 8/01/81 Last Active 12/01/01**<br>**CreditCard** | | | | 0.00 |
| Account No. **xxxxxxxxxxxxx4248**<br><br>**Amex**<br>**Po Box 297871**<br>**Fort Lauderdale, FL 33329** | | H | **Opened 6/01/81 Last Active 12/01/01**<br>**CreditCard** | | | | 0.00 |
| Account No. **9268**<br><br>**Bac / Fleet Bankcard**<br>**Po Box 26012**<br>**Greensboro, NC 27420** | | J | **Opened 6/19/02 Last Active 9/19/04**<br>**CreditCard** | | | | 0.00 |

Sheet no. __**1**___ of __**10**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Carlos T Jabier,**
     **Arabella G Jabier**

Case No.    **09-21684-LBR**
                   Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **xxxxxxx4954**<br><br>**Bac/fleet-bkcard**<br>**680 Blair Mill Road**<br>**Horsham, PA 19044** | | J | | Opened 11/01/02  Last Active  2/27/03<br>**CreditCard** | | | | **0.00** |
| Account No. **8063**<br><br>**Bank Of America**<br>**Attn: Bankruptcy NC4-105-02-77**<br>**Po Box 26012**<br>**Greensboro, NC 27410** | | H | | Opened  8/01/08  Last Active  6/11/09<br>**CreditCard** | | | | **834.00** |
| Account No. **024**<br><br>**Bank Of America**<br>**Attn: Bankruptcy NC4-105-02-77**<br>**Po Box 26012**<br>**Greensboro, NC 27410** | | J | | Opened  6/01/05  Last Active  4/21/08<br>**CreditCard** | | | | **0.00** |
| Account No. **xxxxxxxx0227**<br><br>**Bank of America**<br>**Attn: Bankruptcy Dept NC4-105-03-14**<br>**Po Box 26012**<br>**Greensboro, NC 27420** | | H | | Opened  6/01/02  Last Active 11/01/04<br>**CreditCard** | | | | **0.00** |
| Account No. **7349**<br><br>**Bank Of America**<br>**Attn: Bankruptcy NC4-105-02-77**<br>**Po Box 26012**<br>**Greensboro, NC 27410** | | H | | Opened 12/01/03  Last Active  3/14/05<br>**CreditCard** | | | | **0.00** |

Sheet no. __**2**__ of __**10**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**834.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re __Carlos T Jabier,__                                                Case No. __09-21684-LBR__
      __Arabella G Jabier__
                               Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxxxxxx4350**<br><br>**BOA / Fleet Bankcard**<br>**Po Box 26012**<br>**Greensboro, NC 27420** | | J | **Opened 9/01/99 Last Active 7/01/00**<br>**CreditCard** | | | | 0.00 |
| Account No. **xxxxxxxx9051**<br><br>**Capital 1 Bank**<br>**Attn: C/O TSYS Debt Management**<br>**Po Box 5155**<br>**Norcross, GA 30091** | | W | **Opened 5/01/04 Last Active 5/27/09**<br>**CreditCard** | | | | 11,201.00 |
| Account No. **xxxxxxxx1658**<br><br>**Capital 1 Bank**<br>**Attn: C/O TSYS Debt Management**<br>**Po Box 5155**<br>**Norcross, GA 30091** | | H | **Opened 5/01/07 Last Active 4/01/08**<br>**CreditCard** | | | | 0.00 |
| Account No. **xxxxxxxx9216**<br><br>**Capital 1 Bank**<br>**Attn: C/O TSYS Debt Management**<br>**Po Box 5155**<br>**Norcross, GA 30091** | | J | **Opened 2/01/03 Last Active 6/01/04**<br>**CreditCard** | | | | 0.00 |
| Account No. **xxxxxxx7466**<br><br>**Capital 1 Bank**<br>**Attn: C/O TSYS Debt Management**<br>**Po Box 5155**<br>**Norcross, GA 30091** | | J | **Opened 12/01/02 Last Active 11/01/03**<br>**CreditCard** | | | | 0.00 |

Sheet no. __3___ of __10__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **11,201.00**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Carlos T Jabier,**
      **Arabella G Jabier**

Case No.    **09-21684-LBR**

Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **xxxxxxx2008** | | | | Opened 9/01/04 Last Active 4/20/05 CreditCard | | | | |
| **Chase** **Attn: Bankruptcy Dept** **Po Box 100018** **Kennesaw, GA 30156** | H | | | | | | | 0.00 |
| Account No. **xxxxxxxx4757** | | | | Opened 7/01/08 Last Active 10/21/08 CreditCard | | | | |
| **Chase - Cc** **Attention:  Bankruptcy Department** **Po Box 15298** **Wilmington, DE 19850** | W | | | | | | | 0.00 |
| Account No. **xxxxx5280** | | | | Opened 12/01/02 Last Active 10/01/04 CreditCard | | | | |
| **Chase Na** **Attn: Bankruptcy Dept** **Po Box 100018** **Kennesaw, GA 30156** | H | | | | | | | 0.00 |
| Account No. **xxxxxxx7031** | | | | Opened 7/01/04 Last Active 1/31/05 ChargeAccount | | | | |
| **Citifinancial Retail Services** **Po Box 140489** **Irving, TX 75014** | W | | | | | | | 0.00 |
| Account No. **xxxxxxx0032** | | | | Opened 7/01/02 Last Active 11/22/02 CreditCard | | | | |
| **Discover Fin** **Attention:  Bankruptcy Department** **Po Box 3025** **New Albany, OH 43054** | H | | | | | | | 0.00 |

Sheet no. __4___ of __10__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re __Carlos T Jabier,__
     __Arabella G Jabier__

Case No. __09-21684-LBR__

Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **xxxxxxxx1514** | | W | | | Opened 5/01/98 Last Active 9/01/03 CreditCard | | | | |
| First Usa Bank 2500 Westfield Road Elgin, IL 60123 | | | | | | | | | 0.00 |
| Account No. **xxxxxxxx0925** | | J | | | Opened 11/01/94 Last Active 10/01/02 CreditCard | | | | |
| First Usa Bank N A Po Box 8650 Wilmington, DE 19899 | | | | | | | | | 0.00 |
| Account No. **xxxxxxxx8410** | | H | | | Opened 11/01/96 Last Active 2/01/00 CreditCard | | | | |
| Fst Usa Bk B Attention: Card Member Services Po Box 15548 Wilmington, DE 19886 | | | | | | | | | 0.00 |
| Account No. **xxxxxxxx0310** | | H | | | Opened 6/14/07 Last Active 7/16/07 ChargeAccount | | | | |
| GEMB / HH Gregg Attention: Bankruptcy Po Box 103106 Roswell, GA 30076 | | | | | | | | | 0.00 |
| Account No. **xxxxxxxx3051** | | W | | | Opened 11/29/02 Last Active 1/02/03 ChargeAccount | | | | |
| GEMB / Mervyns Attention: Bankruptcy Po Box 103106 Roswell, GA 30076 | | | | | | | | | 0.00 |

Sheet no. __5__ of __10__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Carlos T Jabier,**
        **Arabella G Jabier**

                                                            Case No. ___**09-21684-LBR**___

_____,
                        Debtors

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **xxxxxxx4546** <br><br> **GEMB / Old Navy** <br> **Attention: Bankruptcy** <br> **Po Box 103106** <br> **Roswell, GA 30076** | | W | | | Opened 6/26/03 Last Active 8/01/03 ChargeAccount | | | | 0.00 |
| Account No. **xxxxxxxx4800** <br><br> **Gemb/care Credit** <br> **950 Forrer Blvd** <br> **Kettering, OH 45420** | | H | | | Opened 10/01/08 Last Active 6/01/09 ChargeAccount | | | | 1,160.00 |
| Account No. **xxxxxxxx0749** <br><br> **Gemb/gap** <br> **Attention: Bankruptcy** <br> **Po Box 103106** <br> **Roswell, GA 30076** | | W | | | Opened 11/26/06 Last Active 1/29/07 ChargeAccount | | | | 0.00 |
| Account No. **xxxxxxx6473** <br><br> **Gemb/sams Club Dc** <br> **Attention: Bankruptcy** <br> **Po Box 103106** <br> **Roswell, GA 30076** | | W | | | Opened 10/21/07 Last Active 9/16/08 CreditCard | | | | 0.00 |
| Account No. **xxxxxxx0016** <br><br> **Hsbc Bank** <br> **Attn: Bankruptcy** <br> **Po Box 5253** <br> **Carol Stream, IL 60197** | | H | | | Opened 5/01/98 Last Active 9/01/00 CreditCard | | | | 0.00 |

Sheet no. __**6**___ of __**10**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                    Subtotal
                              (Total of this page)                 **1,160.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Carlos T Jabier,__
           __Arabella G Jabier__
_____,
                              Debtors

Case No. __09-21684-LBR__

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxxxxxx1024**<br><br>**Hsbc Bank**<br>**Attn: Bankruptcy**<br>**Po Box 5253**<br>**Carol Stream, IL 60197** | | H | **Opened  7/01/03  Last Active  1/01/05**<br>**CreditCard** | | | | 0.00 |
| Account No. **xxxxxxxx0478**<br><br>**Hsbc Bank**<br>**Attn: Bankruptcy**<br>**Po Box 5253**<br>**Carol Stream, IL 60197** | | H | **Opened  6/01/02  Last Active  1/10/03**<br>**CreditCard** | | | | 0.00 |
| Account No. **xxxxxxxx0289**<br><br>**Hsbc Bank**<br>**Attn: Bankruptcy**<br>**Po Box 5253**<br>**Carol Stream, IL 60197** | | H | **Opened  5/01/98  Last Active  11/01/03**<br>**CreditCard** | | | | 0.00 |
| Account No. **xxxxxxxxxx4216**<br><br>**Hsbc/mitsu**<br>**Pob 15521**<br>**Wilmington, DE 19805** | | H | **Opened  7/26/04  Last Active  3/15/05**<br>**ChargeAccount** | | | | 0.00 |
| Account No. **xxxxxxx8552**<br><br>**Kohls**<br>**Attn:  Recovery**<br>**Po Box 3120**<br>**Milwaukee, WI 53201** | | W | **Opened 10/14/06  Last Active  5/25/07**<br>**CreditCard** | | | | 0.00 |

Sheet no. __7___ of __10__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

8/15/09  2:06PM

B6F (Official Form 6F) (12/07) - Cont.

In re      **Carlos T Jabier,**
      **Arabella G Jabier**

Case No.    **09-21684-LBR**

_____,
Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxxxxxxx2420** <br><br> **Macys/fdsb** <br> **Macy's Bankruptcy** <br> **Po Box 8053** <br> **Mason, OH 45040** | | W | Opened 12/01/93 Last Active 2/19/09 <br> ChargeAccount | | | | 0.00 |
| Account No. **JA0048** <br><br> **Quality Dental Smile** <br> **2670 S. Jones Blvd., Ste 1** <br> **Las Vegas, NV 89148** | | J | Opened: Unknown Last Active: Unkown <br> Medical Bills | | | | 418.00 |
| Account No. **xxxxx0200** <br><br> **San Francisco Fed Cr U** <br> **770 Golden Gate Ave** <br> **San Francisco, CA 94102** | | J | Opened 3/20/91 Last Active 11/09/04 <br> CheckCreditOrLineOfCredit | | | | 0.00 |
| Account No. **xxxxxxxxxxx9098** <br><br> **Sears/cbsd** <br> **Po Box 6189** <br> **Sioux Falls, SD 57117** | | H | Opened 12/29/01 Last Active 6/02/06 <br> CreditCard | | | | 0.00 |
| Account No. **xxxxx1253** <br><br> **Shell/citi** <br> **Po Box 6497** <br> **Sioux Falls, SD 57117** | | H | Opened 9/01/74 Last Active 6/01/04 <br> CreditCard | | | | 0.00 |

Sheet no. __**8**___ of __**10**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

418.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Carlos T Jabier,**
       **Arabella G Jabier**

                                                              ,
Case No. __**09-21684-LBR**__

Debtors

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxxxxxxxxxx4094** <br><br> **Simmons 1st National** <br> **501 Main St** <br> **Pine Bluff, AR 71601** | | J | **Opened 10/04/86 Last Active 5/21/01** <br> **CreditCard** | | | | 0.00 |
| Account No. **xxxxxxx3158** <br><br> **Tnb-visa** <br> **Po Box 9475** <br> **Minneapolis, MN 55440** | | H | **Opened 8/08/03 Last Active 4/01/08** <br> **CreditCard** | | | | 0.00 |
| Account No. **xxxxxxx0801** <br><br> **Unvl/citi** <br> **Attn.: Centralized Bankruptcy** <br> **Po Box 20507** <br> **Kansas City, MO 64195** | | H | **Opened 5/01/99 Last Active 4/01/05** <br> **CreditCard** | | | | 0.00 |
| Account No. **xxxxxxxxxxx8581** <br><br> **Visdsnb** <br> **Bankruptcy** <br> **6356 Corley Rd** <br> **Norcross, GA 30071** | | W | **Opened 11/01/01 Last Active 1/17/03** <br> **CreditCard** | | | | 0.00 |
| Account No. **xxxxxxx1755** <br><br> **Washington Mutual / Providian** <br> **Attn: Bankruptcy Dept.** <br> **Po Box 10467** <br> **Greenville, SC 29603** | | J | **Opened 9/01/04 Last Active 5/24/05** <br> **CreditCard** | | | | 0.00 |

Sheet no. __**9**__ of __**10**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Carlos T Jabier,**
         **Arabella G Jabier**

Case No.    **09-21684-LBR**

_____,
Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **xxxxxxxxxxx0001** | | **W** | | Opened  6/01/01  Last Active  3/09/05 Educational | | | | |
| **Wells Fargo** **Attn: Collection Servicing, 1st Floor, M** **1 Home Campus** **Des Moines, IA 50328** | | | | | | | | **0.00** |
| Account No. **xxxxxxxxxxx0036** | | **H** | | Opened  7/01/04  Last Active  1/05/05 InstallmentSalesContract | | | | |
| **Wffinancial** **6955 Aliante Pkwy Ste 10** **North Las Vegas, NV 89084** | | | | | | | | **0.00** |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet no.  **10**  of  **10**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **0.00**

Total
(Report on Summary of Schedules)    **13,914.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

8/15/09  2:06PM

B6G (Official Form 6G) (12/07)

.

In re    **Carlos T Jabier,**                                             Case No.   **09-21684-LBR**
         **Arabella G Jabier,**

Debtors       ,

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Diamond Resorts U.S. Collection**<br>**10600 W. Charleston Blvd.**<br>**Las Vegas, NV 89135** | **Lifetime Timeshare Contract dated 01/13/2004 -**<br>**Part Owners** |
| **WorldMark The Club**<br>**9805 Willows Road**<br>**Redmond, WA 98052** | **Lifetime Timeshare  Contract dated 01/26/2001 -**<br>**Part owners** |

**0**
_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037           Best Case Bankruptcy

B6H (Official Form 6H) (12/07)

In re    **Carlos T Jabier,**                                                                                    Case No.    __09-21684-LBR__
   **Arabella G Jabier**
                   ,
           Debtors

# SCHEDULE H - CODEBTORS

  Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors.  Include all guarantors and co-signers.  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory.  Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

■  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| | |

 **0**
_____ continuation sheets attached to Schedule of Codebtors

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

8/15/09  2:07PM

B6I (Official Form 6I) (12/07)

In re **Carlos T Jabier**
**Arabella G Jabier**
_____
Debtor(s)

Case No.   **09-21684-LBR**

# SCHEDULE I - CURRENT INCOME OF INDIVIDUAL DEBTOR(S)

The column labeled "Spouse" must be completed in all cases filed by joint debtors and by every married debtor, whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. Do not state the name of any minor child. The average monthly income calculated on this form may differ from the current monthly income calculated on Form 22A, 22B, or 22C.

| Debtor's Marital Status: | DEPENDENTS OF DEBTOR AND SPOUSE | |
|---|---|---|
| **Married** | RELATIONSHIP(S):<br>**Mother-In-Law** | AGE(S):<br>**92** |

| Employment: | DEBTOR | SPOUSE |
|---|---|---|
| Occupation | | **Caregiver** |
| Name of Employer | **Retired** | **Advanced Personal Care Solutions, Inc.** |
| How long employed | | **17 months** |
| Address of Employer | | **4955 S. Durango Dr. Ste 167**<br>**Las Vegas, NV 89113** |

| INCOME: (Estimate of average or projected monthly income at time case filed) | DEBTOR | | SPOUSE | |
|---|---|---|---|---|
| 1. Monthly gross wages, salary, and commissions (Prorate if not paid monthly) | $ | **0.00** | $ | **614.99** |
| 2. Estimate monthly overtime | $ | **0.00** | $ | **0.00** |
| 3. SUBTOTAL | $ | **0.00** | $ | **614.99** |
| 4. LESS PAYROLL DEDUCTIONS | | | | |
|    a. Payroll taxes and social security | $ | **0.00** | $ | **8.91** |
|    b. Insurance | $ | **0.00** | $ | **38.11** |
|    c. Union dues | $ | **0.00** | $ | **0.00** |
|    d. Other (Specify): | $ | **0.00** | $ | **0.00** |
| | $ | **0.00** | $ | **0.00** |
| 5. SUBTOTAL OF PAYROLL DEDUCTIONS | $ | **0.00** | $ | **47.02** |
| 6. TOTAL NET MONTHLY TAKE HOME PAY | $ | **0.00** | $ | **567.97** |
| 7. Regular income from operation of business or profession or farm (Attach detailed statement) | $ | **0.00** | $ | **0.00** |
| 8. Income from real property | $ | **1,175.00** | $ | **0.00** |
| 9. Interest and dividends | $ | **0.00** | $ | **0.00** |
| 10. Alimony, maintenance or support payments payable to the debtor for the debtor's use or that of dependents listed above | $ | **0.00** | $ | **0.00** |
| 11. Social security or government assistance<br>(Specify): **Social Security** | $ | **1,842.00** | $ | **1,401.22** |
| | $ | **0.00** | $ | **0.00** |
| 12. Pension or retirement income | $ | **2,905.42** | $ | **4,010.22** |
| 13. Other monthly income<br>(Specify): | $ | **0.00** | $ | **0.00** |
| | $ | **0.00** | $ | **0.00** |
| 14. SUBTOTAL OF LINES 7 THROUGH 13 | $ | **5,922.42** | $ | **5,411.44** |
| 15. AVERAGE MONTHLY INCOME (Add amounts shown on lines 6 and 14) | $ | **5,922.42** | $ | **5,979.41** |
| 16. COMBINED AVERAGE MONTHLY INCOME: (Combine column totals from line 15) | | | $ | **11,901.83** |

(Report also on Summary of Schedules and, if applicable, on Statistical Summary of Certain Liabilities and Related Data)

17. Describe any increase or decrease in income reasonably anticipated to occur within the year following the filing of this document:

B6J (Official Form 6J) (12/07)

In re **Carlos T Jabier**
       **Arabella G Jabier**                                                              Case No.  **09-21684-LBR**
_____
                    Debtor(s)

# SCHEDULE J - CURRENT EXPENDITURES OF INDIVIDUAL DEBTOR(S)

Complete this schedule by estimating the average or projected monthly expenses of the debtor and the debtor's family at time case filed.  Prorate any payments made bi-weekly, quarterly, semi-annually, or annually to show monthly rate.  The average monthly expenses calculated on this form may differ from the deductions from income allowed on Form 22A or 22C.

☐  Check this box if a joint petition is filed and debtor's spouse maintains a separate household.  Complete a separate schedule of expenditures labeled "Spouse."

| | | |
|---|---|---:|
| 1. Rent or home mortgage payment (include lot rented for mobile home) | $ | 0.00 |
| a. Are real estate taxes included?           Yes **X**       No ___ | | |
| b. Is property insurance included?           Yes **X**       No ___ | | |
| 2. Utilities:      a. Electricity and heating fuel | $ | 350.00 |
|               b. Water and sewer | $ | 89.00 |
|               c. Telephone | $ | 92.00 |
|               d. Other  **See Detailed Expense Attachment** | $ | 302.00 |
| 3. Home maintenance (repairs and upkeep) | $ | 210.00 |
| 4. Food | $ | 650.00 |
| 5. Clothing | $ | 115.00 |
| 6. Laundry and dry cleaning | $ | 65.00 |
| 7. Medical and dental expenses | $ | 245.00 |
| 8. Transportation (not including car payments) | $ | 375.00 |
| 9. Recreation, clubs and entertainment, newspapers, magazines, etc. | $ | 125.00 |
| 10. Charitable contributions | $ | 165.00 |
| 11. Insurance (not deducted from wages or included in home mortgage payments) | | |
|               a. Homeowner's or renter's | $ | 59.00 |
|               b. Life | $ | 331.00 |
|               c. Health | $ | 58.00 |
|               d. Auto | $ | 108.00 |
|               e. Other  **Hospital/Accident** | $ | 80.00 |
| 12. Taxes (not deducted from wages or included in home mortgage payments) | | |
|               (Specify) | $ | 0.00 |
| 13. Installment payments: (In chapter 11, 12, and 13 cases, do not list payments to be included in the plan) | | |
|               a. Auto | $ | 0.00 |
|               b. Other  **See Detailed Expense Attachment** | $ | 2,304.00 |
| 14. Alimony, maintenance, and support paid to others | $ | 0.00 |
| 15. Payments for support of additional dependents not living at your home | $ | 450.00 |
| 16. Regular expenses from operation of business, profession, or farm (attach detailed statement) | $ | 0.00 |
| 17. Other  **Personal Upkeep** | $ | 85.00 |
|       Other  **Household Goods** | $ | 110.00 |

| | | |
|---|---|---:|
| 18. AVERAGE MONTHLY EXPENSES (Total lines 1-17. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) | $ | 6,368.00 |

19. Describe any increase or decrease in expenditures reasonably anticipated to occur within the year following the filing of this document:

_____

20. STATEMENT OF MONTHLY NET INCOME

| | | |
|---|---|---:|
| a.    Average monthly income from Line 15 of Schedule I | $ | 11,901.83 |
| b.    Average monthly expenses from Line 18 above | $ | 6,368.00 |
| c.    Monthly net income (a. minus b.) | $ | 5,533.83 |

8/15/09  2:07PM

B6J (Official Form 6J) (12/07)

In re    **Carlos T Jabier**
**Arabella G Jabier**       Case No.   **09-21684-LBR**
_____
Debtor(s)

## SCHEDULE J - CURRENT EXPENDITURES OF INDIVIDUAL DEBTOR(S)
### Detailed Expense Attachment

**Other Utility Expenditures:**

| | | |
|---|---|---:|
| **Cable TV and Internet** | $ | **130.00** |
| **Garbage** | $ | **27.00** |
| **Cell Phone** | $ | **145.00** |
| **Total Other Utility Expenditures** | $ | **302.00** |

**Other Installment Payments:**

| | | |
|---|---|---:|
| **Cremation Plan** | $ | **70.00** |
| **Investment Property Mortgage Payment** | $ | **2,019.00** |
| **HOA Dues** | $ | **215.00** |
| **Total Other Installment Payments** | $ | **2,304.00** |

8/15/09 2:07PM

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## District of Nevada

In re   **Carlos T Jabier**
          **Arabella G Jabier**
                                         Debtor(s)

Case No.   **09-21684-LBR**

Chapter   **13**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

       I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of **33** sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date  **August 15, 2009**

Signature   **/s/ Carlos T Jabier**
                  **Carlos T Jabier**
                  Debtor

Date  **August 15, 2009**

Signature   **/s/ Arabella G Jabier**
                  **Arabella G Jabier**
                  Joint Debtor

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.